**JARROW FORMULAS, INC.,**
a California corporation,
Plaintiff–Appellant,

v.

**STEADFAST INSURANCE COMPANY,**
Defendant–Appellee.

No. 11–55751.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 6, 2013.

Filed Feb. 15, 2013.

Thomas D. Long, Esquire, Nossaman Guthner Knox & Elliott, LLP, Los Angeles, CA, Thomas Rechen, Charles D. Ray, McCarter & English LLP, Hartford, CT, Jennifer Black Strutt, McCarter & English, LLP, Stamford, CT, James Harold Vorhis, Nossaman, LLP, San Francisco, CA, for Plaintiff–Appellant.

Meka Moore, Elisabeth D'Agostino, Selman Breitman LLP, Los Angeles, CA, for Defendant–Appellee.

Before: CALLAHAN, IKUTA, and HURWITZ, Circuit Judges.

## MEMORANDUM *

The district court granted summary judgment to Steadfast Insurance Company. We have jurisdiction over Jarrow Formulas, Inc.'s appeal under 28 U.S.C. § 1291, and review the "district court's grant of summary judgment de novo." *Dawson v. Entek Int'l,* 630 F.3d 928, 934 (9th Cir.2011).

The sole issue is whether the complaint in the underlying lawsuit between Bio Minerals n.v. and Jarrow potentially stated a claim for product disparagement and thus triggered Steadfast's duty to defend. *See Cort v. St. Paul Fire & Marine Ins. Cos.,* 311 F.3d 979, 983 (9th Cir.2002) (noting that to determine whether an insurer has a duty to defend, the court compares the complaint to the policy terms).

Even in light of the broad duty of insurers to defend, *see id.,* the district court did not err in concluding that Steadfast appropriately denied coverage. The complaint's allegations that Jarrow "passed off" its product to consumers do not involve false or misleading statements about Bio Minerals' product. *See Microtec Research, Inc. v. Nationwide Mut. Ins. Co.,* 40 F.3d 968, 972 (9th Cir.1994). Jarrow never mentioned the Bio Minerals supplement in its advertising, nor did Jarrow suggest that its supplement was superior to others. *See Hartford Cas. Ins. Co. v. Swift Distrib. Inc.,* 210 Cal.App.4th 915, 148 Cal.Rptr.3d 679, 688 (2012). Rather, Jarrow's advertisement simply referred to a study about the effect of the Bio Minerals supplement on calf skin. The advertisement could not reasonably be construed as impliedly disparaging the Bio Minerals supplement. Finally, the underlying complaint does not suggest that Jarrow impliedly disparaged the Bio Minerals supplement by associating it with the Jarrow supplement, because

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

there are no allegations that Jarrow's supplement was inferior.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and except as provided by 9th Cir. R. 36–3.